**DUNG MIN LIN, aka Richard Tran, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 12–657.

United States Court of Appeals, Second Circuit.

Aug. 30, 2013.

Zhong Yue Zhang, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Jennifer Paisner Williams, Anthony C. Payne, Senior Litigation Counsel; Carla J. Weaver, Law Clerk, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DEBRA ANN LIVINGSTON, DENNY CHIN and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Dung Min Lin, a native and citizen of the People's Republic of China, seeks review of a February 1, 2012, decision of the BIA affirming the March 18, 2010, decision of Immigration Judge ("IJ") Helen Sichel, denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT").[1] *In re Dung Min Lin, a.k.a. Richard Tran,* No. A095 673 960 (B.I.A. Feb. 1, 2012), *aff'g* No. A095 673 960 (Immig. Ct. N.Y. City Mar. 18, 2010). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008).

For asylum applications governed by the REAL ID Act, such as the application in this case, the agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's demeanor, the plausibility of his account, and inconsistencies in his statements, without

---

1. The BIA noted that Lin did not pursue the CAT claim in his appeal to the BIA and, likewise, he has not pursued that claim in his brief to this Court. Accordingly, we deem the CAT claim abandoned. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 542 n. 1 (2d Cir. 2005).

regard to whether they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii). We "defer therefore to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable fact-finder could make such an adverse credibility ruling." *Xiu Xia Lin*, 534 F.3d at 167. Here, substantial evidence supports the agency's adverse credibility determination.

In finding Lin not credible, the agency reasonably relied on inconsistent statements in the record regarding how Lin's parents learned of his purported arrest. *See Xiu Xia Lin*, 534 F.3d at 165–66; *see also Majidi v. Gonzales*, 430 F.3d 77, 80 (2d Cir.2005) ("A petitioner must do more than offer a plausible explanation for his inconsistent statements to secure relief; he must demonstrate that a reasonable fact-finder would be compelled to credit his testimony." (internal quotation marks and emphasis omitted)). The IJ further reasonably relied, for example, on an inconsistency between Lin's statement at an airport interview that he was arrested for carrying a yellow Falun Gong flag in the street and his testimony that he was arrested for passing out flyers and did not carry a flag. *See Xiu Xia Lin*, 534 F.3d at 166–67; *see also Ramsameachire v. Ashcroft*, 357 F.3d 169, 179–81 (2d Cir.2004) (requiring the agency to assess the reliability of an airport interview and recognizing the reliability of a verbatim transcript).

The agency also did not err in relying on Lin's omission from his asylum application of his assertion that he required medical treatment for a burn caused by government officials while he was in detention. *See Xiu Xia Lin*, 534 F.3d at 166 n. 3 ("An inconsistency and an omission are ... functionally equivalent."). Although asylum applicants are not required to list every incident or provide every detail in their asylum applications because the ap-

plication form provides only limited space, *see Pavlova v. INS*, 441 F.3d 82, 90 (2d Cir.2006), the agency was not compelled to credit Lin's explanation that he was unable to provide such details as he attached to his application a three-page statement that included numerous facts irrelevant to his claim of past persecution. *See Majidi*, 430 F.3d at 80–81; *see also Xiu Xia Lin*, 534 F.3d at 166–67.

The IJ reasonably concluded that Lin's testimony was further undermined by his admission that he made false statements during his airport interview thereby indicating a willingness to lie to remain in the country. *See Siewe v. Gonzales*, 480 F.3d 160, 170 (2d Cir.2007). Given these false statements, as well as the record inconsistencies, the agency's adverse credibility determination is supported by substantial evidence. *See Xiu Xia Lin*, 534 F.3d at 167. Accordingly, the agency did not err in denying asylum and withholding of removal. *See Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).